**Winston H. HANLAN, Plaintiff–
Appellant,**

v.

**STRONG MEMORIAL HOSPITAL,
Defendant–Appellee.**

**No. 13–2193.**

United States Court of Appeals,
Second Circuit.

June 26, 2014.

Winston Hanlan, pro se, Rochester, NY., for plaintiff-appellant.

No Appearance, for defendants-appellees.

Present: GUIDO CALABRESI, JOSÉ A. CABRANES, RAYMOND J. LOHIER, JR., Circuit Judges.

### *SUMMARY ORDER*

**UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED,**

ameliorate or suspend the drug testing provi-    sion pursuant to U.S.S.G. § 5D1.3(a)(4).

**AND DECREED** that the judgment of the District Court is **AFFIRMED.**

Appellant Winston Hanlan, proceeding *pro se,* appeals from the District Court's judgment *sua sponte* dismissing his complaint under Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 2000e *et. seq.,* for failure to timely file an administrative claim. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review *de novo* a dismissal pursuant to 28 U.S.C. § 1915(e)(2).[1] *See Giano v. Goord,* 250 F.3d 146, 149–50 (2d Cir.2001). A complaint must plead "enough facts to state a claim to relief that is plausible on its face," *Bell Atlantic Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007), and "allow[ ] the court to draw the reasonable inference that the defendant is liable for the misconduct alleged," *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). Although all allegations contained in the complaint are assumed to be true, this tenet is "inapplicable to legal conclusions." *Id.* Courts should read *pro se* complaints liberally with "special solicitude" and interpret them to raise the "strongest [claims] that [they] suggest[ ]." *Hill v. Curcione,* 657 F.3d 116, 122 (2d Cir.2011) (internal quotation marks omitted).

We have reviewed the record and conclude that the District Court properly dismissed Hanlan's Title VII claim because he failed to: (1) file a timely charge with the Equal Employment Opportunity Commission; (2) obtain a so-called "right-to-sue letter;" or (3) file a timely action upon receipt of that letter, as required to state a claim under Title VII. *See* 42 U.S.C. § 2000e–5(e),(f); *McPherson v. New York City Dep't of Educ.,* 457 F.3d 211, 213 (2d Cir.2006); *Tiberio v. Allergy Asthma Immunology of Rochester,* 664 F.3d 35, 37 (2d Cir.2011).

We have considered Hanlan's remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the District Court.

---

1. 28 U.S.C. § 1915(e)(2)(B) provides that a district court "shall dismiss the case at any time if the court determines that ... the action or appeal ... fails to state a claim on which relief may be granted."